**John Randall FUTCH, Appellant**

v.

**Keith DEWEY, Case Manager @ FCI Allenwood; Federal Bureau of Prisons; United States of America.**

**No. 08–3768.**

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 20, 2009.

Opinion filed: March 26, 2009.

---

John Randall Futch, Fort Dix, NJ, pro se.

Kate L. Mershimer, Esq., Office of United States Attorney, Harrisburg, PA, for Appellees.

Before: SLOVITER, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

John Randall Futch appeals from the District Court's dismissal of his *Bivens*[1] action for failure to state a claim for relief pursuant to 28 U.S.C. § 1915(e)(2)(B). The District Court also denied Futch's motions for an injunction and to amend his complaint. Appellees have filed a motion for summary affirmance. For the reasons provided by the District Court, we will grant the motion and affirm.

On July 21, 2008, Futch, a prisoner at the Federal Correctional Institution at Allenwood ("FCI–Allenwood"), filed a complaint against Keith Dewey, Case Manager, the Federal Bureau of Prisons, and the United States of America under 42 U.S.C. § 1983. Futch alleged that he provided a confidential statement to Dewey regarding a fight that occurred between inmates in November 2007, and that Dewey "mistakenly" published that statement to the inmates who had been fighting. As a result, Futch was placed in the Special Housing Unit ("SHU") and then transferred to FCI–Fort Dix. At Fort Dix, Futch alleged that inmates learned of his statement and

---

**1.** *Bivens v. Six Unknown Agents of the Fed. Bureau of Narcotics*, 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971).

he was placed in protective custody. Futch requested that the court transfer him to a "camp," restore his job, and provide compensation for the time he spent in SHU, as well as grant any other relief deemed necessary. Futch also filed a letter with the District Court, which it construed as a motion for an injunction.

Based on recommendations by the Magistrate Judge, the District Court dismissed Futch's action. The court found that the Board of Prisons and the United States were immune from damages, that Dewey's inadvertent disclosure of confidential information did not constitute an Eighth Amendment violation, and that the prison responded reasonably by placing Futch in protective custody and transferring him to another facility. The court also found that Futch had no right to be placed in a particular prison or to have a particular custody status. The court dismissed Futch's request for preliminary injunction and denied him leave to amend the complaint.

Futch filed the instant appeal, along with motions for appointment of counsel, to stay the appeal, and a document construed as a motion demonstrating imminent danger. Futch also filed several letters with the Court in response to Appellee's motion for summary affirmance. We have appellate jurisdiction over this appeal under 28 U.S.C. § 1291. Our standard of review of the District Court's dismissal is plenary. *Atkinson v. LaFayette College,* 460 F.3d 447, 451 (3d Cir. 2006). Under 28 U.S.C. § 1915(e)(2)(B), an appeal must be dismissed if it has no arguable basis in law or fact. *Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989). Alternatively, we may grant appellee's motion for summary affirmance if the appeal presents no substantial question. *See* 3d Cir. L.A.R. 27.4 and 3d Cir. I.O.P. 10.6.

■ The District Court correctly dismissed the damages portion of Futch's *Bivens* claim against the Board of Prisons and the United States based on sovereign immunity. *F.D.I.C v. Meyer,* 510 U.S. 471, 485–86, 114 S.Ct. 996, 127 L.Ed.2d 308 (1994); 28 U.S.C. § 1915(e)(2)(B)(iii); 28 U.S.C. § 1915A(b)(2). With respect to Futch's claim that the prison failed to protect his safety, Futch conceded that Dewey's disclosure of information was done "mistakenly" and "inadvertently." As a result, he cannot show that Dewey had a "sufficiently culpable state of mind" when he released Futch's confidential statement. *Farmer v. Brennan,* 511 U.S. 825, 833, 114 S.Ct. 1970, 128 L.Ed.2d 811 (1994) (citing *Wilson v. Seiter,* 501 U.S. 294, 297, 111 S.Ct. 2321, 115 L.Ed.2d 271 (1991)). Besides, Futch did not allege any actual harm, and thus cannot show that the prison violated his constitutional rights by failing to ensure his "reasonable safety." *Farmer,* 511 U.S. at 834, 844–45, 114 S.Ct. 1970. Furthermore, prison officials reasonably responded to any risk of harm by immediately placing Futch in protective custody and later transferring him to a different prison where he was also housed in protective custody. Because Futch cannot show the prison was deliberately indifferent to his safety, the District Court properly dismissed Futch's Eighth Amendment claim.

■ Finally, for the reasons given by the District Court, there was no basis to grant Futch's request for injunctive relief. Although he desired to remain in protective custody and sought a preliminary injunction to secure this housing request, he has not adequately demonstrated the elements required to receive such relief. Moreover, Futch does not have a constitutionally protected liberty interest in his place of confinement, transfer, or classification. *Sandin v. Conner,* 515 U.S. 472,

483, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995); *Meachum v. Fano,* 427 U.S. 215, 96 S.Ct. 2532, 49 L.Ed.2d 451 (1976); *Moody v. Daggett,* 429 U.S. 78, 88 n. 9, 97 S.Ct. 274, 50 L.Ed.2d 236 (1976).

Therefore, as this appeal presents no substantial question, we will grant appellee's motion for summary affirmance. *See* 3d Cir. L.A.R. 27.4 and 3d Cir. I.O.P. 10.6. Appellant's motions for appointment of counsel and to stay the appeal are denied.